Hunter reconciled Scheds Fth 9-19

| Ship To | Equipment | Service Tag | End User | Dept | Monthly Cost | Schedule |
|---|---|---|---|---|---|---|
| ton | Laptop | CDCD1 | Ret to IT | Hunter | $ 107.96 | ftS2 |
| ton | Laptop | CDD9J | Yvonne G. | Hunter | $ 107.96 | ftS2 |
| Newton | Laptop | CDDB2 | Carlin | Hunter | $ 107.96 | ftS2 |
| Newton | Laptop | CDDB6 | Gordon | Hunter | $ 107.96 | ftS2 |
| Newton | Laptop | CDDB9 | Maftoon | Hunter | $ 107.96 | ftS2 |
| Newton | Laptop | CDM80 | Andy deLannoy | Hunter | $ 107.97 | ftS2 |
| | | | | | $ 647.77 | |
| | | | | | | |
| O'Hare | Laptop | D8F4S | | Hunter | $ 115.70 | ftS10 |
| | | | | | | |
| | | | | | | |
| Atlanta | Laptop | DNPGH | Robert Chasen - Phila | Hunter | $ 101.41 | ftS11 |
| Atlanta | Laptop | DNSG5 | Peter Nash - NY THG | Hunter | $ 101.41 | ftS11 |
| Atlanta | Laptop | DNSH6 | Kevin Koehler - Phila THG | Hunter | $ 101.41 | ftS11 |
| Atlanta | Laptop | DNSHK | Diane Freise - Irvine | Hunter | $ 101.41 | ftS11 |
| | | | | | $ 405.64 | |
| | | | | | | |
| Lincoln | Laptop | CS8Z8 | Hunter | Hunter | $ 115.61 | ftS13 |
| Lincoln | Laptop | CS8Z9 | Hunter | Hunter | $ 115.61 | ftS13 |
| | | | | | $ 231.22 | |
| | | | | | | |
| Baltimore | Laptop | CS87M | Colin Currie - Phil THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS87N | | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS87P | John Garcia - NY THG | Hunter | $ 124.75 | ftS14 |
| more | Laptop | CS87Q | Hammerman - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS87R | Kathy Barton - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS897 | Kilchenstein - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS898 | Cadieux - Canada THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS89C | Nancy Trent - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8FY | Cort Adams - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8G0 | | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8HP | Mary Morgan - Chi THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8HQ | Centola - Boston THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8HS | Rudy Duke - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8HT | Dennis Davidson - Balti THG | Hunter | $ 124.75 | ftS14 |
| Baltimore | Laptop | CS8HV | Shewbery - Atlanta THG | Hunter | $ 124.76 | ftS14 |
| | | | | | $ 1,871.26 | |
| | | | | | | |
| Atlanta | Laptop | CS7M0 | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7M7 | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7MT | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7NG | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7NK | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7PK | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7PW | Jonathon Stabile | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7QH | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7QV | | Hunter | $ 115.57 | ftS15 |
| Atlanta | Laptop | CS7QY | | Hunter | $ 115.57 | ftS15 |

Hunter reconciled Scheds Fth 9-19

| Atlanta | Laptop | CS7R0 | | Hunter | $ | 115.57 | ftS15 |
|---|---|---|---|---|---|---|---|
| nta | Laptop | CS7R2 | | Hunter | $ | 115.57 | ftS15 |
| nta | Laptop | CS7R3 | | Hunter | $ | 115.57 | ftS15 |
| Atlanta | Laptop | CS7R6 | Labrada - Dallas THG | Hunter | $ | 115.57 | ftS15 |
| Atlanta | Laptop | CS7RF | Marilyn Wood - Canada THG | Hunter | $ | 115.57 | ftS15 |
| Atlanta | Laptop | CS7S0 | | Hunter | $ | 115.57 | ftS15 |
| Atlanta | Laptop | CS87G | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS87J | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS87K | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8BB | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8XG | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8XH | Steven Freed - Atl THG | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8XJ | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8XK | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS8XL | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS9LN | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS9LP | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS9LQ | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS9LR | | Hunter | $ | 115.56 | ftS15 |
| Atlanta | Laptop | CS9LS | | Hunter | $ | 115.56 | ftS15 |
| | | | | | $ | 3,466.96 | |
| | | | | | | | |
| Newton | Laptop | Z09FF | Ret to IT | Hunter | $ | 100.43 | ftS20 |
| | | | | | | | |
| Atlanta | Laptop | CDVQS | | Hunter | $ | 100.35 | ftS22 |
| nta | Laptop | CRHK9 | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | CRHVB | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | CRV1P | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNFKS | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNFMC | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNFMD | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNFMV | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNFMW | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNP77 | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNP8H | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNPD8 | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DNSWX | | Hunter | $ | 100.35 | ftS22 |
| Atlanta | Laptop | DP10X | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DP1O7 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DP1OW | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF6Y | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF78 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7B | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7C | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7D | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7F | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7G | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7H | Scott Beventhal - Atlanta THG | Hunter | $ | 100.34 | ftS22 |
| nta | Laptop | DPF7J | Christine Reardon - Canada THG | Hunter | $ | 100.34 | ftS22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Atlanta | Laptop | DPF7K | | Hunter | $ | 100.34 | ftS22 |
| nta | Laptop | DPF7W | | Hunter | $ | 100.34 | ftS22 |
| nta | Laptop | DPF7X | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF7Z | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF80 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF81 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF82 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF83 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8M | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8N | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8P | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8Q | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8R | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8Y | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF8Z | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF91 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF92 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF98 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF99 | | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF9B | Matthew An - Irvine THG | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF9C | Lynn Barnett-Bolding - Atlanta THG | Hunter | $ | 100.34 | ftS22 |
| Atlanta | Laptop | DPF9D | | Hunter | $ | 100.34 | ftS22 |
| | | | | | $ | 4,716.11 | |
| | | | | | | | |
| Bloomington | Laptop | Z02WX | Connie Martin-THG | Hunter | $ | 107.12 | ftS23 |
| mington | Laptop | Z02Z1 | Yancy-THG | Hunter | $ | 107.11 | ftS23 |
| Bloomington | Laptop | Z02Z8 | Jackie Andrews-THG | Hunter | $ | 107.11 | ftS23 |
| | | | | | $ | 321.34 | |
| | | | | | | | |
| Baltimore | Laptop | Z0170 | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02G3 | Peter Weinberg - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02G4 | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02G5 | Elan Bush - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02G6 | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02G7 | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02GF | Rosemary Kleis - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02GL | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02GM | | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02X4 | Nathan Schuck - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02X6 | Atlanta - Hunter | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02Y9 | Lauren Peichel - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02YF | Linda Carroll - Balt THG | Hunter | $ | 102.80 | fts24 |
| Baltimore | Laptop | Z02YG | James Yung - Boston | Hunter | $ | 102.79 | fts24 |
| Baltimore | Laptop | Z0349 | Dhusthenthen-THG | Hunter | $ | 102.79 | fts24 |
| | | | | | $ | 1,541.98 | |

Hunter Equipment - Comdisco

9/21/00  1

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| ta | Net | ZDP4M | | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| a | Laptop | ZDP4M | | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDP4N | | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDP4N | | Hunter | $ 284.38 | $ 14.22 | 22599 | 84438-00 |
| Baltimore | Net | ZDSWS | Janet Jacobson - NY THG | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| Baltimore | Laptop | ZDSWS | Janet Jacobson - NY THG | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQ5 | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQ5 | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQ6 | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQ6 | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQ8 | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQ8 | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQ9 | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQ9 | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQB | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQB | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQC | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQC | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQD | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQD | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQF | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQF | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQY | Ford-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQY | Ford-THG | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPQZ | THG-Traveling Training Room | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPQZ | THG-Traveling Training Room | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDPR1 | Rankin-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDPR1 | Rankin-THG | Hunter | $ 284.40 | $ 14.22 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ35 | Hedges-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ35 | Hedges-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| ta | Net | ZDQ36 | Moates-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| ta | Laptop | ZDQ36 | Moates-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ37 | Surendran-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ37 | Surendran-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ3M | Hanna-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ3M | Hanna-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ3P | Fournil-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ3P | Fournil-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ3Q | Agrawal-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ3Q | Agrawal-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ4P | Gray-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ4P | Gray-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ50 | Aguiar-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ50 | Aguiar-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ51 | Cayhill-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ51 | Cayhill-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ52 | Melvin-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ52 | Melvin-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ53 | Benka-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ53 | Benka-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Atlanta | Net | ZDQ54 | Huffty-THG | Hunter | $ 28.69 | $ 1.43 | 22599 | 84438-00 |
| Atlanta | Laptop | ZDQ54 | Huffty-THG | Hunter | $ 287.35 | $ 14.37 | 22599 | 84438-00 |
| Baltimore | Net | ZDSW7 | | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| Baltimore | Laptop | ZDSW7 | | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |
| Baltimore | Net | ZDSW8 | Harry-THG | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| Baltimore | Laptop | ZDSW8 | Harry-THG | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |
| Baltimore | Net | ZDSW9 | THG-Baltimore | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| Baltimore | Laptop | ZDSW9 | THG-Baltimore | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |
| Baltimore | Net | ZDSWB | Rachel Miller - Balt THG | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| Baltimore | Laptop | ZDSWB | Rachel Miller - Balt THG | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |

Hunter Equipment - Comdisco

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| ...more | Net | ZDSWQ | Bortolus-THG | Hunter | $ 28.73 | $ 1.44 | 22599 | 84438-00 |
| ...ore | Laptop | ZDSWQ | Bortolus-THG | Hunter | $ 300.33 | $ 15.02 | 22599 | 84438-00 |
| | | | | | $ 9,836.99 | $ 491.81 | | |
| | | | | | | | | |
| Atlanta | Laptop | ZLD4C | Afante-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLD4D | Leap-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPH8 | Penso-THG | Hunter | $ 215.30 | $ 10.77 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJH | Brodie-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJJ | Birdsong-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJK | Yem-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJL | Prasad-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJM | Levy-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJO | Palla-THG | Hunter | $ 215.30 | $ 10.77 | 23219 | 84438-01 |
| Atlanta | Laptop | ZLPJP | Soletti-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZMTRW | Churchill-H-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZMTSN | Costello-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZMTSR | Leckey-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Wells 189 | Docking | ZNB3Y | Richey-THG | Hunter | $ 32.53 | $ 1.63 | 23004 | 84438-01 |
| Wells 189 | Laptop | ZNB3Y | Richey-THG | Hunter | $ 241.49 | $ 12.07 | 23004 | 84438-01 |
| Baltimore | Laptop | ZR1QM | Cesar Lopes-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QN | James Pascarell-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QQ | Upchurch Michael-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QR | | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QS | Cynthia Sweet-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QT | Staneart Tammy-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QV | James Tammaro-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QW | Hue Phan-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Baltimore | Laptop | ZR1QX | Michael Scicolone-THG | Hunter | $ 213.77 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZR1SH | Kaufman-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| Atlanta | Laptop | ZR1SK | Campbell-THG | Hunter | $ 213.76 | $ 10.69 | 23219 | 84438-01 |
| | | | | | $ 5,407.43 | $ 270.42 | | |
| | | | | | | | | |
| MD-Baltimore | Laptop | ZW20L | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Monitor | 0MIJ1 | | Hunter | $ 22.44 | $ 1.12 | 10251 | 84438-02 |
| MD-Baltimore | 450 | 0MIJ1 | | Hunter | $ 211.37 | $ 10.57 | 10251 | 84438-02 |
| GA-Atlanta | Monitor | 0Y84G | Elaine Maciel - THG | Hunter | $ 39.59 | $ 2.77 | 10379 | 84438-02 |
| GA-Atlanta | 450 | 0Y84G | Elaine Maciel - THG | Hunter | $ 136.96 | $ 9.59 | 10379 | 84438-02 |
| GA-Atlanta | Monitor | 0Y84T | Jamison Brock - THG | Hunter | $ 39.59 | $ 2.77 | 10379 | 84438-02 |
| GA-Atlanta | 450 | 0Y84T | Jamison Brock - THG | Hunter | $ 136.96 | $ 9.59 | 10379 | 84438-02 |
| GA-Atlanta | Monitor | 0Y851 | Reecia Landers - THG | Hunter | $ 39.59 | $ 2.77 | 10379 | 84438-02 |
| GA-Atlanta | 450 | 0Y851 | Reecia Landers - THG | Hunter | $ 136.96 | $ 9.59 | 10379 | 84438-02 |
| MD-Baltimore | Laptop | ZW1XY | Marlene Jones | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Y0 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | 7W1Y7 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Y8 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YG | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YH | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YK | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YM | Chris Alley-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YR | Nelson Raymond-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1YY | Jennifer Sheehan-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z2 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z4 | Richard McMorrow - THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z5 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z6 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z7 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z8 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1Z9 | Ingrid Lederman-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW1ZP | Dan Vanderhey-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| ...Baltimore | Laptop | ZW207 | Choon Chye Pek | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |

Hunter Equipment - Comdisco

9/21/00 3

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| MD-Baltimore | Laptop | ZW209 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| altimore | Laptop | ZW20C | Bryan Schwartz-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW20J | Sherry Cash-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZW20M | Janet Kuhlman-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| NY-Albany | Laptop | ZW211 | | Hunter | $ 269.46 | $ 21.56 | 23332 | 84438-02 |
| NY-Albany | Laptop | ZW23V | | Hunter | $ 269.46 | $ 21.56 | 23332 | 84438-02 |
| MD-Baltimore | Laptop | ZWB72 | | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZWB73 | Bonnie Correll-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZWB75 | Tracy Little-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| MD-Baltimore | Laptop | ZWB76 | Richard George-THG | Hunter | $ 261.42 | $ 13.07 | 23485 | 84438-02 |
| | | | | | $ 8,622.14 | $ 457.85 | | |
| | | | | | | | | |
| MD-Baltimore | Monitor | 20691 | | Hunter | $ 29.25 | $ 1.46 | 10657 | 84438-03 |
| MD-Baltimore | Server | 20691 | | Hunter | $ 876.30 | $ 43.82 | 10657 | 84438-03 |
| MD-Baltimore | Monitor | 19N8K | THG-Acctg | Hunter | $ 29.25 | $ 1.46 | 10482 | 84438-03 |
| MD-Baltimore | Desktop | 19N8K | THG-Acctg | Hunter | $ 208.78 | $ 10.44 | 10482 | 84438-03 |
| MD-Baltimore | Monitor | 19N8N | THG-Acctg | Hunter | $ 29.25 | $ 1.46 | 10482 | 84438-03 |
| MD-Baltimore | Desktop | 19N8N | THG-Acctg | Hunter | $ 208.78 | $ 10.44 | 10482 | 84438-03 |
| MD-Baltimore | Monitor | 19N8T | THG-HR | Hunter | $ 29.25 | $ 1.46 | 10482 | 84438-03 |
| MD-Baltimore | Desktop | 19N8T | THG-HR | Hunter | $ 208.78 | $ 10.44 | 10482 | 84438-03 |
| MD-Baltimore | Monitor | 19NA6 | THG-HR | Hunter | $ 28.60 | $ 1.43 | 10482 | 84438-03 |
| MD-Baltimore | Desktop | 19NA6 | THG-HR | Hunter | $ 208.78 | $ 10.44 | 10482 | 84438-03 |
| MD-Baltimore | Monitor | 20W40 | | Hunter | $ 28.87 | $ 1.44 | 10664 | 84438-03 |
| MD-Baltimore | Server | 20W40 | | Hunter | $ 876.30 | $ 43.82 | 10664 | 84438-03 |
| MD-Baltimore | Monitor | 3AX91 | | Hunter | $ 28.87 | $ 1.44 | 10700 | 84438-03 |
| MD-Baltimore | Desktop | 3AX91 | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| MD-Baltimore | Monitor | 3AX92 | | Hunter | $ 28.87 | $ 1.44 | 10700 | 84438-03 |
| MD-Baltimore | Desktop | 3AX92 | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| MD-Baltimore | Monitor | 3AX93 | | Hunter | $ 28.87 | $ 1.44 | 10700 | 84438-03 |
| MD-Baltimore | Desktop | 3AX93 | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| Baltimore | Monitor | 3AX98 | | Hunter | $ 28.87 | $ 1.44 | 10700 | 84438-03 |
| Baltimore | Desktop | 3AX98 | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| MD-Baltimore | Monitor | 3AX99 | | Hunter | $ 28.87 | $ 1.44 | 10700 | 84438-03 |
| MD-Baltimore | Desktop | 3AX99 | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| MD-Baltimore | Monitor | 3AX9B | | Hunter | $ 20.44 | $ 1.02 | 10700 | 84438-03 |
| MD-Baltimore | Desktop | 3AX9B | | Hunter | $ 174.70 | $ 8.74 | 10700 | 84438-03 |
| NH-Exeter | Desktop | 47UZF | | Hunter | $ 145.81 | | 10789 | 84438-03 |
| MA-Berkeley | Laptop | WCYHY | Terri Conklin | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| MA-Berkeley | Laptop | WCZ7X | Dawn Kaston | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| MA-Berkeley | Laptop | WCZWS | Georgi Frye | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| MA-Berkeley | Laptop | WD09H | Connie Bertram | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| MA-Berkeley | Laptop | WD16H | Juanita Jolley | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| GA-15 | Laptop | WGW66 | Scott Burton | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWGD | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWH9 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWHZ | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ0 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ1 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ2 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ4 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ5 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ6 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ7 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWJ8 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQWR8 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQX4B | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQX4C | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| MD-Baltimore | Laptop | WQX4D | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| GA-15 | Laptop | WR882 | Janet Hammond | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| GA-15 | Laptop | WR897 | Michele Wiedower | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |

Hunter Equipment - Comdisco

9/21/00 4

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| GA 15 | Laptop | WR895 | Valecia | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| | Monitor | 1JSVV | | Hunter | $ 57.40 | $ 2.87 | 10622 | 84438-03 |
| | Desktop | 1JSVV | | Hunter | $ 206.82 | $ 10.34 | 10622 | 84438-03 |
| | Monitor | 1JSVZ | | Hunter | $ 57.40 | $ 2.87 | 10622 | 84438-03 |
| | Desktop | 1JSVZ | | Hunter | $ 206.82 | $ 10.34 | 10622 | 84438-03 |
| | Monitor | 1JSW6 | | Hunter | $ 57.40 | $ 2.87 | 10622 | 84438-03 |
| | Desktop | 1JSW6 | | Hunter | $ 206.82 | $ 10.34 | 10622 | 84438-03 |
| | Monitor | 1JSWC | | Hunter | $ 57.40 | $ 2.87 | 10622 | 84438-03 |
| | Desktop | 1JSWC | | Hunter | $ 206.82 | $ 10.34 | 10622 | 84438-03 |
| | Other | 3L0Q1 | | Hunter | $ 4.07 | $ 0.20 | 10788 | 84438-03 |
| | Monitor | 3L0Q1 | | Hunter | $ 20.44 | $ 1.02 | 10788 | 84438-03 |
| | Desktop | 3L0Q1 | | Hunter | $ 251.33 | $ 12.57 | 10788 | 84438-03 |
| | Monitor | 57VYH | | Hunter | $ 20.44 | $ 1.02 | 10944 | 84438-03 |
| | Server | 57VYH | | Hunter | $ 866.12 | $ 43.31 | 10944 | 84438-03 |
| | Server | 58SEJ | | Hunter | $ 1,360.55 | $ 68.03 | 10950 | 84438-03 |
| | Laptop | WD0G5 | | Hunter | $ 262.28 | $ 13.11 | 10583 | 84438-03 |
| | Laptop | WQVYC | Sherry Humphrey | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| | Laptop | WR881 | | Hunter | $ 296.64 | $ 14.83 | 10693 | 84438-03 |
| | Laptop | WJTL9 | | Hunter | $ 309.89 | $ 21.70 | 10378 | 84438-03 |
| | Laptop | WJTLG | | Hunter | $ 309.89 | $ 21.70 | 10378 | 84438-03 |
| | Server | 4M23U | | Hunter | $ 1,073.29 | $ 53.66 | 10886 | 84438-03 |
| | Server | 4M25E | | Hunter | $ 1,073.29 | $ 53.66 | 10886 | 84438-03 |
| | | | | | $ 18,270.30 | $ 918.57 | | |
| MD-BALT | LAPTOP | WQLBH | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WQLBJ | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WQLBK | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WQLBL | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WQLBM | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WT9Z7 | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| RALT | LAPTOP | WT9Z8 | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| ,ALT | LAPTOP | WT9Z9 | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WT9ZB | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WT9ZC | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB0P | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB0Q | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB0R | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB0S | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB0T | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1H | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1J | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1K | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1L | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1M | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1T | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1V | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1W | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1X | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| MD-BALT | LAPTOP | WTB1Y | | Hunter | $ 311.65 | $ 15.58 | 10936 | 84438-04 |
| | | | | | $ 7,791.25 | $ 389.50 | | |
| GA-Atl | Desktop | 9QP37 | Hunter | Hunter | $ 149.07 | $ 10.43 | 11263 | 84438-05 |
| GA-Atl | Monitor | 9QP37 | Hunter | Hunter | $ 37.72 | $ 2.64 | 11263 | 84438-05 |
| GA-Atl | Desktop | 9QP3A | Hunter | Hunter | $ 149.07 | $ 10.43 | 11263 | 84438-05 |
| GA-Atl | Monitor | 9QP3A | Hunter | Hunter | $ 37.72 | $ 2.64 | 11263 | 84438-05 |
| GA-Atl | Desktop | 9QP3E | Hunter | Hunter | $ 149.07 | $ 10.43 | 11263 | 84438-05 |
| GA-Atl | Monitor | 9QP3E | Hunter | Hunter | $ 37.72 | $ 2.64 | 11263 | 84438-05 |
| GA-Atl | Desktop | 9QP3I | Hunter | Hunter | $ 149.07 | $ 10.43 | 11263 | 84438-05 |
| GA-Atl | Monitor | 9QP3I | Hunter | Hunter | $ 37.72 | $ 2.64 | 11263 | 84438-05 |
| GA-Atl | Server | BVE7X | Hunter | Hunter | $ 621.41 | $ 43.50 | 11348 | 84438-05 |

Hunter Equipment - Comdisco

9/21/00  5

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| GA-Atl | Laptop | CZAS5 | | Hunter | $ 330.63 | $ 23.15 | 11437 | 84438-05 |
| alt | Desktop | DED37 | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED37 | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED38 | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED38 | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED39 | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED39 | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED3A | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED3A | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED3C | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED3C | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED3H | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED3H | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| MD-Balt | Desktop | DED3I | Hunter | Hunter | $ 167.59 | $ 8.38 | 11409 | 84438-05 |
| MD-Balt | Monitor | DED3I | Hunter | Hunter | $ 37.60 | $ 1.88 | 11409 | 84438-05 |
| GA-Atl | Laptop | VKBNX | Earl Kates-Hunter | Hunter | $ 289.54 | $ 20.27 | 11241 | 84438-05 |
| GA-Atl | Laptop | VKBNZ | Bob Berninger-Hunter | Hunter | $ 289.54 | $ 20.27 | 11241 | 84438-05 |
| GA-Atl | Laptop | VKBP0 | M Loparco-Hunter | Hunter | $ 289.54 | $ 20.27 | 11241 | 84438-05 |
| GA-Atl | Laptop | VKBP1 | M Motychek-Hunter | Hunter | $ 289.54 | $ 20.27 | 11241 | 84438-05 |
| GA-Atl | Laptop | VKBQB | Mark Weeks-Hunter | Hunter | $ 289.54 | $ 20.27 | 11241 | 84438-05 |
| | Server | 21NWY | Hunter | Hunter | $ 1,416.03 | $ 70.80 | 10663 | 84438-05 |
| | | | | | $ 5,999.26 | $ 362.90 | | |
| | | | | | | | | |
| MD-Bal | Desktop | 21UL8 | Yvonne White | Hunter | $ 112.20 | $ 5.61 | 11799 | 84438-06 |
| MD-Bal | Monitor | 21UL8 | Yvonne White | Hunter | $ 36.45 | $ 1.82 | 11799 | 84438-06 |
| MD-Bal | Laptop | 49ABS | Baltimore IT | Hunter | $ 337.40 | $ 16.87 | 11799 | 84438-06 |
| MD-Bal | Server | H7QIK | Hunter | | $ 1,824.71 | $ 91.24 | 11605 | 84438-06 |
| MD-Bal | Monitor | H7QIK | Hunter | | $ 41.08 | $ 2.05 | 11605 | 84438-06 |
| MD-Bal | DLT | H7QIK | Hunter | | $ 442.57 | $ 22.13 | 11605 | 84438-06 |
| MD-Bal | PCI | H7QIK | Hunter | | $ 6.07 | $ 0.30 | 11605 | 84438-06 |
| al | Desktop | 21UL6 | Hunter | | $ 112.20 | $ 5.61 | 11799 | 84438-06 |
| al | Monitor | 21UL6 | Hunter | | $ 36.43 | $ 1.82 | 11799 | 84438-06 |
| MD-Bal | Laptop | 49ABQ | Hunter | | $ 337.40 | $ 16.87 | 11799 | 84438-06 |
| MD-Bal | Laptop | 49ABU | Hunter | | $ 337.41 | $ 16.87 | 11799 | 84438-06 |
| | | | | | $ 3,623.92 | $ 181.19 | | |
| | | | | | | | | |
| Atlanta | Laptop | Z8Y5R | | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Phila | Desktop | U3H5A | THG-Middle Market | Hunter | $ 205.20 | $ 14.36 | 23063 | 84557-01 |
| Phila | Uscan | U3H5A | THG-Middle Market | Hunter | $ 49.96 | $ 3.50 | 23063 | 84557-01 |
| Phila | Desktop | U3H5C | THG-Middle Market | Hunter | $ 205.20 | $ 14.36 | 23063 | 84557-01 |
| Phila | Uscan | U3H5C | THG-Middle Market | Hunter | $ 49.96 | $ 3.50 | | 84557-01 |
| Phila | Desktop | U3H5E | THG-Middle Market | Hunter | $ 205.20 | $ 14.36 | 23063 | 84557-01 |
| Phila | Uscan | U3H5E | THG-Middle Market | Hunter | $ 49.96 | $ 3.50 | 23063 | 84557-01 |
| Baltimore | Laptop | Z6VFJ | | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | Z84W6 | | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZFQPJ | O'Brien-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZHV52 | Wong-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZJW1T | Schultz-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZJWCT | Cyr-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZJXF5 | | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXF5 | | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Baltimore | V55 | ZJXF5 | | Hunter | $ 28.79 | $ 1.44 | 22879 | 84557-01 |
| Baltimore | Laptop | ZJXF6 | Fay Greenholtz - Canada TH | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXF6 | Fay Greenholtz - Canada TH | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Baltimore | Laptop | ZJXF7 | Braun-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXF7 | Braun-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Baltimore | Laptop | ZJXF8 | Fryar-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXF8 | Fryar-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Baltimore | Laptop | ZJXGG | Pepper-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXGG | Pepper-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | Quarterly Tax | PO | Schedule/Takedown |
|---|---|---|---|---|---|---|---|---|
| ...more | Laptop | ZJXGH | Guggenheim-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| ...ore | Net | ZJXGH | Guggenheim-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZJXGJ | Mooney-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Atlanta | Net | ZJXGJ | Mooney-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZJXGK | Graham-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Atlanta | Net | ZJXGK | Graham-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZJXGL | Miller-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Atlanta | Net | ZJXGL | Miller-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZK57V | Dudley-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZK5YK | Bealin-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZK5YW | Higdon-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZL31V | | hunter | $ 326.14 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZL3SL | Theilan-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZLBPQ | Rardin-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZM086L | Allen-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZMFNS | Schmidt-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZMFNS | Schmidt-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMFOJ | Carroll-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Atlanta | Net | ZMFOJ | Carroll-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMFOK | Frye-THG | Hunter | $ 422.58 | $ 21.13 | 22879 | 84557-01 |
| Atlanta | Net | ZMFOK | Frye-THG | Hunter | $ 43.63 | $ 2.18 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLG | Keith-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZMHLH | Hadi-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZMHLK | Shimizu-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZMHLL | McCormack-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLM | Little-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLN | Keran-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLP | Langreder-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLQ | Ranft-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHLR | Ellison-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| ...ta | Laptop | ZMHLS | Enos-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| ...ta | Laptop | ZMHLV | Bell-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZMHLW | Cunningham-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHMX | Kelly-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHMY | Gutierrez-THG | Hunter | $ 326.11 | $ 16.31 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHMZ | Lindsey-THG | Hunter | $ 393.60 | $ 19.68 | 22879 | 84557-01 |
| Atlanta | Laptop | ZMHY4 | Clark-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55B | Gupta-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55C | Smith-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55M | Williams-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55N | Larissa-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55Q | May-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZN55R | Pressley-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNFB4 | Smith-THG | Hunter | $ 326.13 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNFB6 | Bivans-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHJV | Laswick-THG | hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHK6 | Moran-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHK7 | Campbell-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHK9 | Bender-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHKC | Rascoe-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHKD | Sawyer-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHKF | Miller-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHKJ | Binroth-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNHZR | Kaufman-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNW0P | IS | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNW0Q | Hanks-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNW0V | Smith-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNXRG | Dunaway-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| Atlanta | Laptop | ZNXRJ | THG-Baltimore | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |
| ...nta | Laptop | ZNXRK | Mahar-THG | Hunter | $ 326.11 | $ 16.31 | 23126 | 84557-01 |

Hunter Equipment - Comdisco

9/21/00  7

| Ship To | Equip | Service Tag | End User | Dept | Quarterly Cost | | Quarterly Tax | | PO | Schedule/Takedown |
|---------|-------|-------------|----------|------|----------------|---|---------------|---|-----|-------------------|
| Baltimore | Laptop | ZQ817 | Weinberg-THG | Hunter | $ | 326.11 | $ | 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZQ818 | | Hunter | $ | 326.11 | $ | 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZQ819 | Mike Leon-THG | Hunter | $ | 326.11 | $ | 16.31 | 23126 | 84557-01 |
| Baltimore | Laptop | ZJXF4 | | Hunter | $ | 422.58 | $ | 21.13 | 22879 | 84557-01 |
| Baltimore | Net | ZJXF4 | | Hunter | $ | 43.63 | $ | 2.18 | 22879 | 84557-01 |
| Baltimore | V55 | ZJXF4 | | Hunter | $ | 28.79 | $ | 1.44 | 22879 | 84557-01 |
| | | | | | $ | 25,213.49 | $ | 1,276.22 | | |

| Equipment | Service Tag | End User | Department | Monthly Charge | Schedule |
|---|---|---|---|---|---|
| Laptop | Z2X49 | | Hunter | $105.41 | bbS26 |
| Laptop | Z59V9 | | Hunter | $105.41 | bbS26 |
| | | | | $210.82 | |

| Equipment | Service Tag | End User | Department | Monthly Charge | Schedule |
|---|---|---|---|---|---|
| Laptop | Z2VPD | Jennifer Rudd - Chicago THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X3T | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X3V | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X3W | Mauricio Calderon - THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X3X | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X43 | Margie Freeman - THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X44 | Kathryn Wells - THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X46 | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X47 | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4L | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4M | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4N | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4Q | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4R | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4S | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4T | John Walters - Unk | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4V | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4W | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X4Z | Pavel Agafonov - THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X50 | Suzanne Norris- Boston THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X51 | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X52 | Cecelia Barrington - Dallas THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X53 | Cathy Maertz - Chicago THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X54 | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X56 | Wendy Treat - Irvine THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X5K | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X5M | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X5P | Randi Marell - Irvine THG | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X60 | | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X62 | Ann Clifford | Hunter | $ 91.93 | bbS28 |
| Laptop | Z2X63 | Edith Bedoya | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2X64 | Brian Steinberg - THG | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2X65 | S. Moore | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2X68 | David Payne | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2X69 | Kevin Sexton | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2X6B | Sinisgalli-THG | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XGR | Richard Derge | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XGS | Linda Romano | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XGT | Lee Maria | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XHP | Lucie Conner - Irvine THG | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XHR | Aimee Lem | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XHS | Julie Chen | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XHV | Charles Kohler | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XHW | Andrew Brodie - Canada THG | Hunter | $ 91.94 | bbS28 |
| Laptop | Z2XJ0 | | Hunter | $ 91.94 | bbS28 |

Hunter Equipment -- Fleet / BancBoston

| Laptop | Z2XJ1 | Randee Daboo | Hunter | $ | 91.94 | bbS28 |
|--------|-------|--------------|--------|---|-------|-------|
| Laptop | Z2XJ2 | Timothy Powell | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJ3 | Patricia Gilley | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJ7 | Jan Almarode | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJ8 | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJ9 | Jan Rochelle | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJB | James Lennon | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJD | Maurice Perrica | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJF | Charlene Downey | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJK | John Harrison | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJN | Jonathan Cooperman | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJP | Donal Swanck | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJQ | Iyer Vengopal | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJS | Mark Peterson | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJT | Katie Baum - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJV | Richard Catullo | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJW | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XJX | Mohan Anandaran | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK0 | Gary Bennett-THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK4 | Thomas King - Baltimre THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK5 | Yatin Shanklolker | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK6 | Ronald King | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK7 | William Herbert | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK8 | Eileen Czrklis - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XK9 | Nina Matthews - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XKB | Lisa Spellman | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XKD | Douglas Edick - Phila THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XKJ | Kevin Ogilvie - Canada THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XKK | Gwen Brenthly | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XP7 | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z2XR7 | Joseph Graff - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59H4 | Karen Gottschalk | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59H5 | Thomas Ware - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59H6 | Veronica Guinan - Chicago THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59H7 | Nick Adams - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59J8 | Sherry Fisher - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59J9 | Janet Sanborn - Chic THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JL | Steven Haran | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JM | Barry DeMillion - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JN | Jessica Kao - Boston THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JW | Robert Ditzler - Irvine THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JX | Julianne Barry - NY THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JY | Wendy Vance | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59JZ | Girish Rao | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59KF | Joe Belarde - SF THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z59KO | Cathryn Christenson | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H5L | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H5M | Thomas Blondin-THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H5N | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H5Q | | Hunter | $ | 91.94 | bbS28 |

Hunter Equipment -- Fleet / BancBoston

| Laptop | Z5H6C | Donna Carroll - Dallas THG | Hunter | $ | 91.94 | bbS28 |
|--------|-------|----------------------------|--------|---|-------|-------|
| Laptop | Z5H6D | Ann Kramer - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6F | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6G | Ethan Meadows - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6H | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6J | Brenda Hennessy - Dallas THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6K | Balaji Rajput - Dallas THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6L | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6M | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6N | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H6Z | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H70 | Heidi Lane - Boston THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H71 | Manesh Arora - Irvine THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H72 | Kevin Cordell - Balt THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H73 | Donnie Doctor-THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H74 | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7B | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7C | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7F | Stephen Wiggins-THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7G | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7J | | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7K | Renee Zivich - Atlanta THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7M | John Todd - Boston THG | Hunter | $ | 91.94 | bbS28 |
| Laptop | Z5H7Z | Margaret Skwira - Chicago THG | Hunter | $ | 91.93 | bbS28 |
| Laptop | Z5H80 | | Hunter | $ | 91.93 | bbS28 |
| Laptop | Z5H81 | | Hunter | $ | 91.93 | bbS28 |
| Laptop | Z5H82 | Surasan Tengtrirat-THG | Hunter | $ | 91.93 | bbS28 |
| Laptop | Z5H83 | Fred Coffey - Dallas THG | Hunter | $ | 91.93 | bbS28 |
| Laptop | Z5M50 | | Hunter | $ | 91.93 | bbS28 |
| | | | | $ | 11,400.19 | |

| Laptop | Z2Q52 | | Hunter | $ | 94.56 | bbS31 |
|--------|-------|----------------------------|--------|---|-------|-------|
| Laptop | Z2Q54 | | Hunter | $ | 94.56 | bbS31 |
| Laptop | Z2Q7J | | Hunter | $ | 94.56 | bbS31 |
| Laptop | Z2Q7L | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2Q7M | Marlene Fiedler Harry-THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2QW? | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2RQV | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2S33 | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VN1 | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VN2 | Brad Everett - SF THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VN3 | Marjorie Guilford - Atlanta THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VN4 | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VN5 | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z2VQR | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HC | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HD | | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HR | Mark Gnatowski - Balt THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HS | Scott Harrington - Balt THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HT | | Hunter | $ | 94.55 | bbS31 |

Hunter Equipment - Fleet / BancBoston

| Laptop | Z59HV | John Bassani - NY THG | Hunter | $ | 94.55 | bbS31 |
|--------|-------|------------------------|--------|---|-------|-------|
| Laptop | Z59HW | Elva Matamoros - SF THG | Hunter | $ | 94.55 | bbS31 |
| Laptop | Z59HX | Alice Chalmers - Balt THG | Hunter | $ | 94.55 | bbS31 |
| | | | | $ | 2,080.13 | |

| Laptop | Z59RX | Avery Brown - NY THG | Hunter | | 107.92 | bbS37 |
|--------|-------|----------------------|--------|--|--------|-------|
| Laptop | Z8LYK | | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NK8 | | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NK9 | | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NKB | | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NKC | | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NKD | Robert Belew - Dallas THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NKH | Allyson Femrite - Chicago THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z8NKJ | Donna Hughes - Atlanta THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95DF | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GC | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GD | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GF | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GG | Jeffrey Slocum - Boston THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GH | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GQ | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95GR | Michael Boyd - Dallas THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95H3 | Kevin Morrison - Chic THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95H4 | | Hunter | | 107.92 | bbS37 |
| Laptop | Z95H5 | Mark Braxton-THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95H7 | David Learner - Phila THG | Hunter | | 107.92 | bbS37 |
| Laptop | Z95HL | Jack Bickel - Lincoln | Hunter | | 107.92 | bbS37 |
| Laptop | Z95HM | Amy Moore - Richmond | Hunter | | 107.91 | bbS37 |
| Laptop | Z95HN | Linda Mayo - Atlanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z95HQ | Ellen Bradley - Atlanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9BKD | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DKW | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX0 | Barbara Heath-Norris - Allanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX2 | Sheryl Quinter - Atlanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX3 | Patricia McKelvey - Atlanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX4 | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX5 | Sharon Henson - Atlanta THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX6 | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX7 | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX8 | Vinne Schoenfield - THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DX9 | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXB | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXD | Kancha Srinivas - THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXF | Steven Liu - THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXG | Peter Nemeth - Phila THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXH | Delaina Doll - THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXJ | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXL | Steve O'Reilly - THG | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXM | | Hunter | | 107.91 | bbS37 |
| Laptop | Z9DXN | | Hunter | | 107.91 | bbS37 |

Hunter Equipment – Fleet / BancBoston

| Laptop | Z9DXR | Sheree Rumbaks - Chicago THG | Hunter | 107.91 | bbS37 |
|--------|-------|------------------------------|--------|--------|-------|
| Laptop | Z9DXS |                              | Hunter | 107.91 | bbS37 |
| Laptop | Z9DXZ | Kumar - THG                  | Hunter | 107.91 | bbS37 |
| Laptop | Z9DY1 |                              | Hunter | 107.91 | bbS37 |
| Laptop | Z9DY2 |                              | Hunter | 107.91 | bbS37 |
| Laptop | Z9DY3 | Krista Bouchard - THG        | Hunter | 107.91 | bbS37 |
| Laptop | Z9DYO | Michael Murphy - Dallas THG  | Hunter | 107.91 | bbS37 |
| Laptop | Z9F4B | Mary Ellen Pfaller - Atlanta THG | Hunter | 107.91 | bbS37 |
| Laptop | Z9F4J | Ralph Savastano - New York THG | Hunter | 107.91 | bbS37 |
| Laptop | Z9F4K |                              | Hunter | 107.92 | bbS37 |
| Laptop | Z9F4L | Bernadine Bramblett - THG    | Hunter | 107.92 | bbS37 |
| Laptop | Z9F4M | Neil Hersh - Dallas THG      | Hunter | 107.92 | bbS37 |
| Laptop | Z9F4N |                              | Hunter | 107.92 | bbS37 |
| Laptop | Z9G46 | Timothy Foley - THG          | Hunter | 107.91 | bbS37 |
| Laptop | Z9G47 | Kelly Marcus - THG           | Hunter | 107.91 | bbS37 |
| Laptop | Z9G4S | Choudhary - THG              | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKK | Andre Ristaino - Durham THG  | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKL | Potu - THG                   | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKM | Brenda Quinn - THG           | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKN | Anna Bowman - THG            | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKP | Susan Lanigan - THG          | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKQ | Dennis Davidson - THG        | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKR | Carla Santini - THG          | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKS | Emmy Tsai - THG              | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKT | Darren Yocum - THG           | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKX | Dennis Davidson - THG        | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKY | Michael Megehee - THG        | Hunter | 107.91 | bbS37 |
| Laptop | Z9GKZ | David Schmida - THG          | Hunter | 107.91 | bbS37 |
| Laptop | Z9GL0 | Darlene Johnson - THG        | Hunter | 107.91 | bbS37 |
| Laptop | Z9GXV |                              | Hunter | 107.91 | bbS37 |

8093.51

| Laptop | G9TF6 | Angeline Gentile - Balt THG  | Hunter | 102.47 | bbS39 |
|--------|-------|------------------------------|--------|--------|-------|
| Laptop | G9TFG |                              | Hunter | 102.47 | bbS39 |
| Laptop | Z9DJY | Mark Rapier - Dallas THG     | Hunter | 102.47 | bbS39 |
| Laptop | Z0DK6 |                              | Hunter | 102.47 | bbS39 |
| Laptop | Z9DKH | Mitchell LaFrance - Boston THG | Hunter | 102.46 | bbS39 |
| Laptop | Z9DKM |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DKN | Kris Pesut-Smith - Canada THG | Hunter | 102.46 | bbS39 |
| Laptop | Z9DKP |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DL2 |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DL3 |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DL4 | Eitan Sachs - Balti THG      | Hunter | 102.46 | bbS39 |
| Laptop | Z9DLK |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DLL |                              | Hunter | 102.46 | bbS39 |
| Laptop | Z9DLN | Mary Weaver - Balti THG      | Hunter | 102.46 | bbS39 |

1434.48

Hunter portion of GE Cap lease 9-99

**GE Capital 9/30/99**

| | Description | Value At Time of Purchase |
|---|---|---|
| 4092312-004 | Phone System -- Bethesda | $ 28,815.99 |
| 4092312-005 | DLP Project -- Baltimore | $ 18,500.00 |

**GE Capital (previously Bank of Boston) -- Schedule 005**

| Invoice # | Quantity | Description |
|---|---|---|
| ,491287 | 1 | AGI-KARRA Sofa Size: 66" x 21" x 17" |
|  | 1 | AGI-DEVON Table 24" high x 22" wide |
| 01491284 | 1 | EGAN Etex visual display board, 48" x 48" with projection screen and flip chart |
| 01491286 | 5 | Lateral file, 2 drawers, 21 1/2" x 37" - 3, select functional optional chamfer edge |
|  | 8 | Vertical storage unit 35" x 72", standard version |
|  | 6 | Mobile pedestal box/box/file, select functional option standard version |
|  | 6 | File/file, lock, full ht drwr/dr 19" x 17", select functional option standard version |
|  | 8 | Tripoli center drawer, select functional option standard version |
|  | 1 | Conference top desk extension 30" x 72", (3ER) Trans edge, end pnl, rt ext 1 wood top |
|  | 5 | Round end desk extension 30" x 72" (3E) chamfer edge, (1) wood top |
|  | 1 | Exec height bridge, 21" x 42", (3) chamfer edge, (1) wood top |
|  | 1 | Desk shell, full modesty 24" x 42", -3 select functional option chamfer edge (1) wood top |
|  | 2 | Exec height L-desk full ped 30" x 66", (3L) chamfer edge, left return |
|  | 5 | Exec height return, 21" x 42", (3) chamfer edge, (1) wood top |
|  | 1 | Door/drawer credenza, full ped 21" x 72" -3, chamfer edge |
|  | 1 | Tripoli Conf table, boat, 48" x 117", (3) chamfer edge, (1) wood |
|  | 1 | Boat cylinder - 48" x 117" top cameron, profile, tripoli, standard version (1) wood |
|  | 1 | 4 door credenza, full hgt doors 21" x 72" - (3) chamfer edge 91) wood top |
| 01491285 | 10 | Regular word surface 42" x 24", select functional option w/o grommet, laminate surface |
|  | 2 | Regular work surface 78" x 30", w/o grommet, laminate |
|  | 4 | Regular work surface 72" x 30" select functional option w/o grommet laminate surface |
|  | 5 | Regular work surface 54" x 24", select functional option w/o grommet, laminate surface |
|  | 5 | 90 deg. Corner work surface w/o keyboard pad 36" x 24", select functional option standard version laminate surface |
|  | 2 | Fixed pedestal drawer 24", select functional option 6/6/12 w/lock |
|  | 9 | Regular shelf 42" select functional option painted ends, painted shelf |
|  | 5 | Regular shelf 30" select functional option painted ends, painted shelf |
|  | 5 | Regular shelf 54" select functional option painted ends, painted shelf |
|  | 9 | Regular flipper door 42" |
|  | 5 | Regular flipper door 54" |
|  | 9 | Task light 42", select functional option standard version |
|  | 9 | Tackboard, 42" x 16", select functional option for acoustical panel |
|  | 5 | Task light 54", select functional option standard version |
|  | 8 | Credenza, radium case, 36 inches, select functional option lock, drawer sts hanging bar |
|  | 5 | Base feed module hardwire -B select functional option power base |
|  | 9 | Duplex receptacles, select functional option 3" tricircuit |
|  | 6 | Retrofit kit power 30" -B select functional option power base |
|  | 5 | Retrofit kit power 24" -B power base |
|  | 4 | Retrofit kit power 48" -B power base |
|  | 17 | Straight fabric panel no power 30" x 44" -T, select functional option, acoustical, wood top cap |
|  | 16 | Straight fabric panel no power 48" x 44" -T, select functional option, acoustical, top cap |
|  | 2 | Straight fabric panel power 30" x 64", (T) acoustical, wood top cap |
|  | 2 | Straight fabric panel power 30" x444", (T) select functional option acoustical wood top |
|  | 10 | Curved fabric finish post 44" -T, select functional option, wood top cap |

| | | |
|---|---|---|
| 2 | Straight fabric finish post 44" -T, select functional option wood top cap |
| 20 | End of run rail fabric/wood 44" -T select functional option wood top cap |
| 15 | Variable end of run fabric 20", select function option regular |
| 10 | 4-Way junction wood cap, select functional option standard version |
| 6 | Straight fabric panel power 24" x 64" -T, select functional option, wood top cap |
| 2 | Straight fabric finish post 64" -T, select functional option wood top cap |
| 4 | Curved fabric finish post 64" -T, select functional option, wood top cap |
| 12 | Adjustable keyboard pad w/o palm rest, select functional option standard version |
| 10 | Straight fabric panel, no-pwr 12" x 82" -T, select functional option acoustical, wood top cap |
| 5 | Straight glazed panel, no-pwr 12" x 82" -T, select functional option glazed, wood top cap |
| 2 | Straight fabric panel power 24" x 82" -T, select functional option acoustical , wood top cap |
| 6 | Straight fabric panel no-pwr 30" x 82" -T, select functional option acoustical wood top cap |
| 11 | Straight fabric panel power 36" x 82" -T, select functional option acoustical, wood top cap |
| 5 | Straight fabric panel power 42" x 82" -T select functional option acoustical, wood top cap |
| 6 | Straight fabric panel no-pwr 54" x 82" (T) acoustical, wood top cap |
| 4 | Straight fabric panel no-pwr 48" x 82" -T, select functional option acoustical, wood top cap |
| 5 | Single door 42" x 82" -KL, select functional option videne-knob-left swing |
| 12 | Curved fabric finish post 82" -T, select functional option, wood top cap |
| 4 | Straight fabric finish post 82" -T, select functional option, wood top cap |
| 3 | Work surface support panel, 24" -L, select functional option left hand |
| 2 | Work surface support panel, 24" -R, select functional option right hand |
| 4 | Sled, cantilever arms w/o caps, glides, select functional option standard version |
| 19 | HP sync, pneu, BHA, cant w/o capshard casters, w/back lock, standard version |
| 7 | Composites guest chair upholstered back, standard version |
| 2 | 5-Hi lateral file, radiius case 36 inches -LD0H, select functional option, lock drawer, STS hanging bar |
| 5 | 3-Hi lateral file, radius case 36 inches -LD0H, select functional option lock, drawer, STS hanging bar |
| 1 | Regular work surface 72" x 24" w/o grommet, 0H - laminate |
| 4 | Fixed pedestal drawer 24" 12/12 w/lock |
| 9 | Fixed pedestal drawer 30: 6/6/12 w/lock |
| 5 | Tackoard 54" x 16" for acoustical panel |
| 2 | Straight fabric panel power 42" x 64" (T) acoustical, wood top cap |
| 4 | Retrofit kit power 42" (B) power base |
| 2 | 4-High bookcase -36" x 54" 2ADJ-1 fixed shelf system T |
| 2 | Straight fabric panel no-pwr 24" x 44" (T) acoustical, wood top cap |
| 20 | Kravet fabric-linar-20 yards tot |

| 01485745 | 4 | Lunch room side chair 18"W x 17"D x 19"H upholstered armless side chair |
|---|---|---|
| 01485150 | 2 | 500 Table round X base 42 inches, select functional option FL BLNS PVC 29" H, Stnr Y, No cstr |

| | |
|---|---|
| Acquisition cost: | $119,911.25 |
| Lease Term: | 60 months |
| Monthly rent: | $2,172.79 |
| Recovery Period: | 7 years |
| Installation site: | 100 E. Pratt Street, #1600 Baltimore, MD 21202 |

Leased Copiers for Hunter Locations

| Lessor | Model # | PO /Contract | | | Contract Length | Organization | Monthly | |
|--------|---------|------|-----|------|-----------------|--------------|---------|-------------|
| | | Po # | QTY | Date | | | Payments | Lease number |
| Sharp Financial | SF-2052 | 10217 | 1 | 5/10/99 | 36 months | THG NEW YORK | $ 283.80 | 1515098-000 |
| Sharp Financial | AR-505 | 10930 | 1 | 9/2/99 | 36 months | THG- Irvine- California | $ 320.00 | 002-1296916-00 |
| Sharp Financial | AR-505 PKGC | 11334 | 1 | 12/15/99 | 36 months | THG-Dallas | $334 | 1550987-000 |
| Sharp Financial | AR-505 PKGC | 11333 | 1 | 12/15/99 | 36 months | THG- Atlanta | $334 | 1550976-000 |
| Sharp Financial | AR-505 PKGC | 11356 | 1 | 12/17/99 | 36 months | THG- Atlanta | $334 | 1535129-000 |

## Statement of Work V – Technical Support Services

This engagement letter shall serve as a Statement of Work to the Transition Services Contract, dated as of October ___, 2000 ("Transition Contract"), which is hereby incorporated by reference. Capitalized terms used herein but not otherwise defined shall have the meanings assigned to them in the Transition Contract.

1.    **Description of Services.**

The Hunter Group, Inc. and Seller agree that from on and after the closing of the transaction contemplated by the Purchase Agreement, for a period not to exceed sixty (60) days ("Support Period"), Seller will continue to provide to The Hunter Group, Inc. the services identified below ("Services"). These Services represent a continuation of the voice and data telecommunications services, help desk and network and related services currently provided to The Hunter Group, Inc. locations within the United States.

For the purposes of this Statement of Work, The Hunter Group, Inc. business locations shall only include the following offices ("Locations"):

1. AZ, Scottsdale – *13402 N. Scottsdale Road, Ste. A-103, 85254*
2. CA, Irvine – *2030 Main Street, Ste. 650, 92614*
3. GA, Atlanta – *15 Piedmont Center, 3575 Piedmont Rd., Ste 1200, 30305*
4. IL, Chicago – *8420 West Bryn Mar, 60631*
5. MA, Burlington – *25 Burlington Mall Rd., 4th Floor, 01803*
6. MD, Baltimore – *100 East Pratt St., Ste. 1600, 21202*
7. NY, Albany – *24 Madison Avenue, 12203*
8. NY, New York – *101 E. 52nd Street, Ste. 301, 10022*
9. PA, Bala Cynwyd – *401 City Ave., Ste. 705, 19004*
10. TX, Dallas – *3100 McKinnon St., Ste. 940, 75201*
11. VA, Glen Allen – *4860 Cox Road, Ste. 200, 23060*

Seller will continue to provide the following Services:

- **Phone Services.** Telephone transmissions to and from the Locations.

- **Remote Access Service.** Dial-in data services, via a virtual private network (VPN) provided by GTE, for the support of the Locations-based mobile workforce.

- **Consulting Services.** For the sole purpose of providing consulting services in connection with The Hunter Group, Inc.'s obligations to Heidrick and Struggles, Inc., Seller will make available to The Hunter Group, Inc., for up to ten (10) hours per week, certain technical services of Kevin Davies, for a period not to exceed forty (40) days following the Closing Date ("Consulting Services Period"). In the event that Kevin Davies' employment is terminated for any reason, Seller, in its sole discretion, shall use reasonable efforts to provide a suitable replacement.

- Network Services.

  - Continued connectivity of all Locations to the Renaissance Worldwide, Inc. ("RWI") network at service levels substantially similar to those provided to other RWI locations (including maintenance and troubleshooting of network);

  - Continued remote access/VPN service to all employees of The Hunter Group, Inc. ("Hunter") at service levels substantially similar to those provided to other RWI locations;

  - Continued Internet service to all Hunter employees at service levels substantially similar to those provided to other RWI locations;

  - Continued support of the Hunter servers on the TRI NT domain, including proper and customary maintenance of Hunter's NT servers;

  - Continued connectivity and e-mail routing between RWI location at 52 Second Avenue, Waltham, MA and Hunter location at 33 Cavendish Square, 6th Floor, London, UK, at service levels substantially similar to those provided to other RWI locations.

No additional services will be provided under this Statement of Work. Any requirement for additional services or equipment shall be treated as a separate transaction.

2.    Fees.

The Hunter Group, Inc. shall pay Seller the costs of each individual. The cost of each individual is set forth below[1]:

| Consultant | Hourly Rate[1] |
|------------|----------------|
| Kevin Davies | $ 150.00 |

3.    Costs and Expenses.

The Hunter Group, Inc. will reimburse Seller for the actual costs and expenses incurred by Seller in connection with the Services identified in this Statement of Work.

- Phone Services. Charges will reflect actual costs incurred by Seller as identified from the invoices received from Seller's vendors, MCI and the local telephone carriers who provide services to the Locations. Monthly costs are estimated to be $33,000 and are loosely based on a review of the past three months' actual billing.

- Remote Access Service. Charges will reflect actual costs incurred by Seller as identified from the invoices received from its vendor(s). Monthly costs are estimated to be $30,000 and are loosely based on a review of the past three months' actual billing.

---

[1] The cost of any individual may increase as a result of customary raises or promotions.

- **Network Services.** Charges will reflect actual costs incurred by Seller as identified from the invoices received from its vendor(s). Monthly costs are estimated to be $20,000 and are loosely based on a review of the past three months' actual billing.

## 4.    Invoicing.

Seller will invoice The Hunter Group, Inc. for all costs and expenses on a monthly basis. The Hunter Group, Inc. agrees to pay all costs and expenses within thirty (30) days of the date of any invoice and interest at the rate of 1.5% per month on any overdue amounts.

## 5.    Change Order.

If either party wishes to change the scope of the Services provided hereunder, then such party shall present to the other party a proposal describing the proposed change in Services and the proposed corresponding change in cost (a "Change Order"). The parties agree to negotiate in good faith toward mutual agreement on any requested Change Order. Neither party, however, shall be obligated to make any changes to the Services provided or the costs related thereto unless and until a Change Order is executed by both parties. If both parties execute a Change Order, it shall become effective upon the date set forth in the Change Order.

## 6.    No Liability.

IN CONNECTION WITH THIS STATEMENT OF WORK, IN NO EVENT SHALL SELLER HAVE ANY LIABILITY WHATSOEVER (INCLUDING WITHOUT LIMITATION, ANY INDIRECT, INCIDENTAL, EXEMPLARY, SPECIAL OR CONSEQUENTIAL DAMAGES) EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

## 7.    Indemnity.

The Hunter Group, Inc. agrees to indemnify, hold harmless and defend Seller from and against any and all judgments, liabilities, damages, losses, expenses and costs (including, but not limited to, court costs and reasonable attorney fees) incurred by Seller in respect of claims that arise from the violation of any intellectual property rights arising in connection with the Services provided hereunder.

**ACCEPTED AND AGREED:**

| The Hunter Group, Inc. | Renaissance Worldwide, Inc. |
|---|---|
| By: _Michael D. Hosie_ | By: _Pesce_ |
| Name: Michael D. Hosie | Name: Joseph F. Pesce |
| Title: Vice President | Title: Vice President |
| Date: October 20, 2000 | Date: October 20, 2000 |